**UNITED STATES of America,**
**Appellee,**

v.

**Mariano Alberto SEVERINO,**
**Defendant-Appellant.**

**No. 17-1046**

United States Court of Appeals,
Second Circuit.

March 8, 2018.

---

72

For Appellant: WALTER MACK, Doar Rieck Kaley & Mack, New York, NY.

For Appellee: JESSICA LONERGAN, Assistant United States Attorney (Russell Capone, Anna M. Skotko, Assistant United States Attorneys, of counsel), for Geoffrey S. Berman, United States Attorney for the Southern District of New York, New York, NY.

Present: ROBERT A. KATZMANN, Chief Judge, PIERRE N. LEVAL, Circuit Judge, RICHARD M. BERMAN, District Judge.*

**SUMMARY ORDER**

Defendant-appellant Mariano Alberto Severino appeals from a judgment of the district court (Torres, *J.*) sentencing him to 144 months' imprisonment, the applicable statutory minimum term. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

Severino argues that the district court erred in concluding that it lacked authority to sentence him to a term below the applicable statutory minimum. However, he identifies no statutory provision that would have authorized the district court to impose such a sentence, and provisions of the Sentencing Guidelines warranting departures from advisory Guidelines ranges do not, on their own, confer such authority. *See United States v. Lucas*, 745 F.3d 626, 629–30 (2d Cir. 2014) (per curiam) ("A district court must impose a mandated minimum unless a more specific statutory provision allows the court to impose a lower sentence.").

Severino's argument that the district court should have imposed a term below the statutory minimum in order to "adjust[ ]" for an undischarged state term of imprisonment to which he is subject, *id.* at 628 (citing *United States v. Rivers*, 329 F.3d 119, 122 (2d Cir. 2003)), has been forfeited because Severino did not raise it in his sentencing submissions or during the sentencing hearing before the district court, *see United States v. Brown*, 843 F.3d 74, 81 (2d Cir. 2016). Since the argument was forfeited, we review only for plain error. *Id.* Severino cannot show that declining to make such an adjustment was plain error because there is no indication in the record that he was "already subject to an undischarged term of imprisonment" at the time of his sentencing. 18 U.S.C. § 3584(a); *see Lucas*, 745 F.3d at 629.

Similarly, Severino has waived his challenge based on the government's alleged breach of the agreement pursuant to which he pleaded guilty, since, at the sentencing hearing, his counsel expressly stated that he did not allege that the government acted arbitrarily or in bad faith. *See Brown*, 843 F.3d at 81. Moreover, his arguments in support of this challenge on appeal are squarely foreclosed by our precedent, which a panel of this Court is without power to overrule. *See Doscher v. Sea Port Grp. Sec., LLC*, 832 F.3d 372, 378 (2d Cir. 2016).

We have considered all of the parties' contentions on appeal and have found in them no basis for reversal. For the foregoing reasons, the judgment of the district court is **AFFIRMED.**

---

* Judge Richard M. Berman of the United States District Court for the Southern District of New York, sitting by designation.